# EXHIBIT B

## Blackline

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:

PQ New York, Inc., *et al.*,[1]

Debtors.

|  |  |
|---|---|
| ) | |
| In re: | )Chapter 11 |
| | |
| Daily Bread Winddown, LLC, | |
| | )Case No. 20-11266 (JTD |
| ))        Reorganized Debtor. | |
| | ) |
| | (Jointly Administered) |
| ) | |
| | —)Re: D.I. 572 |

## ORDER SUSTAINING FIRST OMNIBUS OBJECTION
## (NON-SUBSTANTIVE) OF THE DEBTORS TO CERTAIN (I) DUPLICATE CLAIMS,
## (II) LATE FILED CLAIMS AND (III) AMENDED AND SUPERSEDED CLAIMS

Upon the objection, dated September 21, 2020 (the "~~Objection")²~~ Objection")[1] of

PQ New York, Inc. and certain of its affiliates that are debtors and debtors in possession

(collectively, the "Debtors") in the above-captioned chapter 11 cases for entry of an order,

pursuant to section 502 of the Bankruptcy Code, Bankruptcy Rule 3007, and Local Rule 3007-

1, disallowing and expunging (i) the Duplicate Claims identified on Schedule 1 hereto, (ii) the

Late Filed Claims

identified on Schedule 2 hereto and (iii) the Amended and Superseded Claims identified on

Schedule 3 hereto, all as more fully set forth in the Objection; and the Court having jurisdiction

[1] ~~The last four digits of PQ New York, Inc.'s federal tax identification number are 1022. The mailing address for the debtors is PQ New York, Inc., c/o 33rd Street Bakery, Inc., 43-27 33rd Street, Long Island City, New York 11101. Due to the large number of debtors in these chapter 11 cases, for which the debtors have requested joint administration, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at www.donlinrecano.com/pqny.~~

[2] ~~Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.~~

to consider the matters raised in the Objection pursuant to 28 U.S.C. § 1334, and the Amended

Standing Order of Reference from the United States District Court for the District of Delaware,

dated February 29, 2012; and the Court having authority to hear the matters raised in the

Objection pursuant to 28 U.S.C. § 157; and the Court having venue pursuant to 28 U.S.C. §§ 1408 and 1409; and consideration of the Objection and the requested relief being a core proceeding that the Court can determine pursuant to 28 U.S.C. § 157(b)(2); and due and proper notice of the Objection and opportunity for a hearing on the Objection, if any, having been given to the parties listed therein,

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

RLF1 23998439v.3

and it appearing that no other or further notice need be provided; ; the Liquidating Trustee having received formal or informal responses from the following parties: (i) Giovanni Martini Contractor Inc.; (ii) Chubb Companies/Federal Insurance Co.; and (iii) 85 Broad Street TRS LLC and 85 Broad Street Property Owner LLC and has been continued by agreement of the parties until November 24, 2020 at 10:00 a.m., subject to further adjournment; and the Court having reviewed and considered the Objection; and the Court having found that the relief requested in the Objection is in the best interests of the Debtors, their creditors, their estates and all other parties in interest; and upon the record herein; and after due deliberation and sufficient cause appearing therefor, IT IS HEREBY ORDERED THAT:

1.      The Objection is sustained SUSTAINED as set forth herein, except as to the Responding Parties, each of which is continued except as otherwise set forth herein.

2.      Any Response to the Objection not otherwise withdrawn, resolved, or adjourned is hereby overruled on the merits.

3.      Each proof of claim listed under the heading "Duplicate Claims" on Schedule 1 annexed hereto is hereby disallowed and expunged.

4.      Each proof of claim listed under the heading "Late Filed Claims" on Schedule 2 annexed hereto is hereby disallowed and expunged.

5.      Each proof of claim listed under the heading "Amended and Superseded Claims" on Schedule 3 annexed hereto is hereby disallowed and expunged.

6.      The objections to the proofs of claim of Giovanni Martini Contractor Inc. are withdrawn without prejudice on any other basis.

7.      6.The objection by the Debtors to the Disputed Claims, as addressed in the Objection and the schedules hereto, constitutes a separate contested matter with respect to each such claim,

as contemplated by Bankruptcy Rule 9014 and Local Rule 3007-1. This Order shall be deemed a separate Order with respect to each Disputed Claim.

8.    8. Any stay of this Order pending appeal by any holder of a Disputed Claim or any other party with an interest in such claims that are subject to this Order shall only apply to the contested matter which involves such party and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters arising from the Objection or this Order.

9.    9. The rights of the Debtors to (a) file subsequent objections to any Disputed Claims on any ground, (b) amend, modify, and/or supplement the Objection, including, without limitation, the filing of objections to further amended or newly filed claims, (c) seek expungement  or reduction of any Claim to the extent all or a portion of such Claim has been paid, and (d) settle any Claim for less than the asserted amount are preserved.

10.    10. To the extent the Objection does not comply in all respects with the requirements of Local Rule 3007-1, including Local Rule 3007-1(e)(iv)(J)(2), any such requirement be waived.

11.    11. The Debtors and Donlin Recano are authorized to modify the claims register to comport with the entry of this Order.

12.    12. The Debtors are hereby authorized to take such actions and to execute such documents as may be necessary to implement the relief granted by this Order.

[Remainder of Page Intentionally Left Blank]

13.      13. This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation and/or interpretation of this Order.

| Comparison Details | |
|---|---|
| Title | **pdfDocs compareDocs Comparison Results** |
| Date & Time | 10/21/2020 6:02:43 PM |
| Comparison Time | 1.97 seconds |
| compareDocs version | v4.3.300.65 |

| Sources | |
|---|---|
| Original Document | ORIGINAL 1ST OMNI ORDER.pdf |
| Modified Document | Revised Order 1st Omnibus.pdf |

| Comparison Statistics | |
|---|---|
| Insertions | 16 |
| Deletions | 9 |
| Changes | 9 |
| Moves | 0 |
| Font Changes | 0 |
| Paragraph Style Changes | 0 |
| Character Style Changes | 0 |
| TOTAL CHANGES | 34 |
| | |
| | |
| | |
| | |
| | |

| Word Rendering Set Markup Options | | |
|---|---|---|
| Name | | |
| Insertions | | |
| Deletions | | |
| Moves / Moves | | |
| Font Changes | | |
| Paragraph Style Changes | | |
| Character Style Changes | | |
| Inserted cells | | |
| Deleted cells | | |
| Merged cells | | |
| Changed lines | | Mark outside border. |
| Comments color | | By Author. |
| Balloons | | True |

| compareDocs Settings Used | Category | Option Selected |
|---|---|---|
| Open Comparison Report after Saving | General | Always |
| Report Type | Word | Formatting |
| Character Level | Word | False |
| Include Headers / Footers | Word | True |
| Include Footnotes / Endnotes | Word | True |
| Include List Numbers | Word | True |
| Include Tables | Word | True |
| Include Field Codes | Word | True |
| Include Moves | Word | False |
| Show Track Changes Toolbar | Word | True |
| Show Reviewing Pane | Word | True |
| Update Automatic Links at Open | Word | [Yes / No] |
| Summary Report | Word | End |
| Include Change Detail Report | Word | Separate |
| Document View | Word | Print |
| Remove Personal Information | Word | False |
| Flatten Field Codes | Word | True |

# Schedule 1

**Duplicate Claims**

Schedule 2

**Duplicate Claims**

| | | | Duplicate Claims | | | | | Surviving Claim | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | Asserted Debtor | | Claimant | Claim Number | Claim Amount | Asserted Debtor | Reason for Disallowance |
| 1 | 2000 MASSACHUSETTS AVENUE LLC | 496 | $61,731.97 (U)<br>$3,025.00 (P)<br>$0 (S)<br>$0 (A)<br>$64,756.97 (T) | PQ NEW YORK, INC. | | 2000 MASSACHUSETTS AVENUE LLC | 495 | $61,731.97 (U)<br>$3,025.00 (P)<br>$0 (S)<br>$0 (A)<br>$64,756.97 (T) | PQ BLAINE MANSION, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 2 | AIM LEASING CO<br>DBA AIM NATIONALEASE | 455 | $135,710.26 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$135,710.26 (T) | PQ NEW YORK, INC. | | AIM LEASING CO<br>DBA AIM NATIONALEASE | 457 | $135,710.26 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$135,710.26 (T) | PQ FRENCH MARKET, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 3 | AIM LEASING CO<br>DBA AIM NATIONALEASE | 460 | $135,710.26 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$135,710.26 (T) | TUXEDO BAKERY, INC. | | AIM LEASING CO<br>DBA AIM NATIONALEASE | 457 | $135,710.26 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$135,710.26 (T) | PQ FRENCH MARKET, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 4 | BOCA 205 BLEECKER LLC | 453 | $1,123,340.36 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$1,123,340.36 (T) | LPQ 205 BLEECKER, INC. | | BOCA 205 BLEECKER LLC | 452 | $1,123,340.36 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$1,123,340.36 (T) | LPQ 205 BLEECKER, INC. | This claim is duplicative of the surviving claim. |
| 5 | CLAREMONT VILLAGE EXPANSION LLC<br>TOLKIN GROUP | 226 | $28,619.31 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$28,619.31 (T) | PQ NEW YORK, INC. | | CLAREMONT VILLAGE EXPANSION LLC<br>TOLKIN GROUP | 228 | $28,619.31 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$28,619.31 (T) | LPQ CLAREMONT, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 6 | FIRST AMERICAN COMMERCIAL BANCORP INC | 131 | $369,523.02 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$369,523.02 (T) | LPQ 205 BLEECKER, INC. | | FIRST AMERICAN COMMERCIAL BANCORP INC | 130 | $369,523.02 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$369,523.02 (T) | 33RD STREET BAKERY, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 7 | FIRST AMERICAN COMMERCIAL BANCORP INC | 134 | $369,523.02 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$369,523.02 (T) | PQ NEW YORK, INC. | | FIRST AMERICAN COMMERCIAL BANCORP INC | 130 | $369,523.02 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$369,523.02 (T) | 33RD STREET BAKERY, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 8 | FIRST AMERICAN COMMERCIAL BANCORP INC | 149 | $0 (U)<br>$0 (P)<br>$610,372.37 (S)<br>$0 (A) | LPQ 14TH & K STREET, INC. | | FIRST AMERICAN COMMERCIAL BANCORP INC | 133 | $610,372.37 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A) | PQ GEORGETOWN INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | FIRST AMERICAN COMMERCIAL BANCORP INC | 149 | $610,372.37 | (U) | LPQ 14TH & K STREET, INC. | FIRST AMERICAN COMMERCIAL BANCORP INC | 133 | $610,372.37 | (U) PQ GEORGETOWN INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| | | | $0 | (P) | | | | $0 | (P) | |
| | | | $0 | (S) | | | | $0 | (S) | |
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $610,372.37 | (T) | | | | $610,372.37 | (T) | |
| 10 | GORBAND LAFAYETTE LP | 232 | $26,734.67 | (U) | PQ NEW YORK, INC. | GORBAND LAFAYETTE LP | 231 | $26,734.67 | (U) PQ BRENTWOOD, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| | | | $0 | (P) | | | | $0 | (P) | |
| | | | $0 | (S) | | | | $0 | (S) | |
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $26,734.67 | (T) | | | | $26,734.67 | (T) | |
| 11 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 405 | $8,591,270.68 | (U) | PQ VILLA MARINA, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 | (U) PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| | | | $TBD | (P) | | | | $0 | (P) | |
| | | | $0 | (S) | | | | $0 | (S) | |
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $8,591,270.68 | (T) | | | | $8,591,270.68 | (T) | |
| 12 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 406 | $8,591,270.68 | (U) | PQ THE VILLAGE AT TOPANGA, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 | (U) PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| | | | $TBD | (P) | | | | $0 | (P) | |
| | | | $0 | (S) | | | | $0 | (S) | |
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $8,591,270.68 | (T) | | | | $8,591,270.68 | (T) | |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| | Duplicate Claims | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | Asserted Debtor | Claimant | Claim Number | Claim Amount | Asserted Debtor | Reason for Disallowance |
| 13 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 407 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ STUDIO CITY, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 14 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 408 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ SANTA MONICA, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 15 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 409 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ SAN VICENTE, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 16 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 410 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ ROBERTSON, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 17 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 411 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ NEWPORT BEACH BAKERY, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 18 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 412 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ MELROSE, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 19 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 413 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ MANHATTAN BEACH, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 20 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 414 | $8,591,270.68 (U) $TBD (P) $0 (S) | PQ LARCHMONT, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $8,591,270.68 | (T) | | | | $8,591,270.68 | (T) | |
| 21 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 415 | $8,591,270.68 $TBD | (U) (P) | PQ ENCINO BAKERY, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 $0 | (U) (P) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| | | | $0 | (S) | | | | $0 | (S) | |
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $8,591,270.68 | (T) | | | | $8,591,270.68 | (T) | |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| | Duplicate Claims | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | Asserted Debtor | Claimant | Claim Number | Claim Amount | Asserted Debtor | Reason for Disallowance |
| 22 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 416 | $8,591,270.68 (U)<br>$TBD (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ CULVER PLAZA, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 23 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 417 | $8,591,270.68 (U)<br>$TBD (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ CALABASAS, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 24 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 418 | $8,591,270.68 (U)<br>$TBD (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ BRENTWOOD, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 25 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 419 | $8,591,270.68 (U)<br>$TBD (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ BEVERLY HILLS, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 26 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 420 | $8,591,270.68 (U)<br>$TBD (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ AMERICANA, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 27 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 421 | $8,591,270.68 (U)<br>$TBD (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ 6TH & OLIVE, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 28 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 422 | $8,591,270.68 (U)<br>$TBD (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | LPQ TOLUCA LAKE, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 29 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 423 | $8,591,270.68 (U)<br>$TBD (P)<br>$0 (S) | LPQ SOUTH GAYLEY, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U)<br>$0 (P)<br>$0 (S) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $8,591,270.68 | (T) | | | | $8,591,270.68 | (T) | |
| 30 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 424 | $8,591,270.68 | (U) | LPQ PASADENA, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 | (U) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| | | | $TBD | (P) | | | | $0 | (P) | |
| | | | $0 | (S) | | | | $0 | (S) | |
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $8,591,270.68 | (T) | | | | $8,591,270.68 | (T) | |

| | | | Duplicate Claims | | | | | Surviving Claim | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Reason for Disallowance |
| 31 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 425 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | | LPQ CLAREMONT, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 32 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 426 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | | FLORENCE BAKERY, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 33 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 427 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | | PQ OPERATIONS, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 34 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 428 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | | PQ WESTLAKE, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 35 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 429 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | | PQ VILLA MARINA, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 36 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 430 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | | PQ THE VILLAGE AT TOPANGA, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 37 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 431 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | | PQ STUDIO CITY, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 38 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 432 | $8,591,270.68 (U) $TBD (P) $0 (S) | | PQ SANTA MONICA, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) | | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $8,591,270.68 | (T) | | | | $8,591,270.68 | (T) | |
| 39 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 433 | $8,591,270.68 | (U) | PQ SAN VICENTE, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 | (U) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| | | | $TBD | (P) | | | | $0 | (P) | |
| | | | $0 | (S) | | | | $0 | (S) | |
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $8,591,270.68 | (T) | | | | $8,591,270.68 | (T) | |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| | | | **Duplicate Claims** | | | | **Surviving Claim** | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **No.** | **Claimant** | **Claim Number** | **Claim Amount** | | **Asserted Debtor** | **Claimant** | **Claim Number** | **Claim Amount** | | **Asserted Debtor** | **Reason for Disallowance** |
| 40 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 434 | $8,591,270.68 $TBD $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ ROBERTSON, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 $0 $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 41 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 435 | $8,591,270.68 $TBD $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ NEWPORT BEACH BAKERY, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 $0 $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 42 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 436 | $8,591,270.68 $TBD $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ MELROSE, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 $0 $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 43 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 437 | $8,591,270.68 $TBD $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ MANHATTAN BEACH, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 $0 $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 44 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 438 | $8,591,270.68 $TBD $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ LARCHMONT, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 $0 $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 45 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 439 | $8,591,270.68 $TBD $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ ENCINO BAKERY, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 $0 $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 46 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 440 | $8,591,270.68 $TBD $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ CULVER PLAZA, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 $0 $0 $0 $8,591,270.68 | (U) (P) (S) (A) (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 47 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 441 | $8,591,270.68 $TBD $0 | (U) (P) (S) | PQ CALABASAS, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 $0 | (U) (P) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $8,591,270.68 | (T) | | | | $8,591,270.68 | (T) | |
| 48 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 442 | $8,591,270.68 | (U) | PQ BRENTWOOD, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 | (U) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| | | | $TBD | (P) | | | | $0 | (P) | |
| | | | $0 | (S) | | | | $0 | (S) | |
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $8,591,270.68 | (T) | | | | $8,591,270.68 | (T) | |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| | Duplicate Claims | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | Asserted Debtor | Claimant | Claim Number | Claim Amount | Asserted Debtor | Reason for Disallowance |
| 49 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 443 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ BEVERLY HILLS, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 50 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 444 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ AMERICANA, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 51 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 445 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ 6TH & OLIVE, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 52 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 446 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | LPQ TOLUCA LAKE, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 53 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 447 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | LPQ SOUTH GAYLEY, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 54 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 448 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | LPQ PASADENA, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 55 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 449 | $8,591,270.68 (U) $TBD (P) $0 (S) $0 (A) $8,591,270.68 (T) | LPQ CLAREMONT, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) $0 (A) $8,591,270.68 (T) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| 56 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 450 | $8,591,270.68 (U) $TBD (P) $0 (S) | FLORENCE BAKERY, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 (U) $0 (P) $0 (S) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $8,591,270.68 | (T) | | | | $8,591,270.68 | (T) | |
| 57 | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 451 | $8,591,270.68 | (U) | PQ OPERATIONS, INC. | NATANEL MARCIANO AS CLASS REPRESENTATIVE WORKPLACE LEGAL APC | 404 | $8,591,270.68 | (U) | PQ WESTLAKE, INC. | This claim is duplicative of the surviving claim by virtue of substantive consolidation. |
| | | | $TBD | (P) | | | | $0 | (P) | |
| | | | $0 | (S) | | | | $0 | (S) | |
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $8,591,270.68 | (T) | | | | $8,591,270.68 | (T) | |
| 58 | SOUTHERN CALIFORNIA EDISON | 39 | $3,678.66 | (U) | FLORENCE BAKERY, INC. | SOUTHERN CALIFORNIA EDISON | 38 | $3,678.66 | (U) | FLORENCE BAKERY, INC. | This claim is duplicative of the surviving claim. |
| | | | $0 | (P) | | | | $0 | (P) | |
| | | | $0 | (S) | | | | $0 | (S) | |
| | | | $0 | (A) | | | | $0 | (A) | |
| | | | $3,678.66 | (T) | | | | $3,678.66 | (T) | |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| Comparison Details | |
|---|---|
| Title | **pdfDocs compareDocs Comparison Results** |
| Date & Time | 10/21/2020 5:54:50 PM |
| Comparison Time | 5.38 seconds |
| compareDocs version | v4.3.300.65 |

| Sources | |
|---|---|
| Original Document | Original Exhibits PQ NY Claims Summary_Objections_9.21.20_sent.xlsx |
| Modified Document | Revised Exhibits PQ NY Claims Summary_Objections.XLSX |

| Comparison Statistics | |
|---|---|
| Insertions | 0 |
| Deletions | 0 |
| Changes | 0 |
| Moves | 0 |
| Font Changes | 0 |
| Paragraph Style Changes | 0 |
| Character Style Changes | 0 |
| TOTAL CHANGES | 0 |
| | |
| | |
| | |
| | |

| Word Rendering Set Markup Options | |
|---|---|
| Name | |
| Insertions | |
| Deletions | |
| Moves / Moves | |
| Font Changes | |
| Paragraph Style Changes | |
| Character Style Changes | |
| Inserted cells | |
| Deleted cells | |
| Merged cells | |
| Changed lines | Mark outside border. |
| Comments color | By Author. |
| Balloons | True |

| compareDocs Settings Used | Category | Option Selected |
|---|---|---|
| Open Comparison Report after Saving | General | Always |
| Report Type | Word | Formatting |
| Character Level | Word | False |
| Include Headers / Footers | Word | True |
| Include Footnotes / Endnotes | Word | True |
| Include List Numbers | Word | True |
| Include Tables | Word | True |
| Include Field Codes | Word | True |
| Include Moves | Word | False |
| Show Track Changes Toolbar | Word | True |
| Show Reviewing Pane | Word | True |
| Update Automatic Links at Open | Word | [Yes / No] |
| Summary Report | Word | End |
| Include Change Detail Report | Word | Separate |
| Document View | Word | Print |
| Remove Personal Information | Word | False |
| Flatten Field Codes | Word | True |

**Schedule 2**

**Late Filed Claims**

Schedule 2

**Late Filed Claims**

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Date Claim Filed | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 1 | 12 NORTH VENTURE LP | 500 | $176,404.61 | (U) | LPQ NORTH MICHIGAN, INC. | 8/24/2020 | This claim was filed after the claims bar  date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $176,404.61 | (T) | | | |
| 2 | 200 CPS RETAIL HOLDINGS LLC | 498 | $1,094,374.95 | (U) | PQ CENTRAL PARK, INC. | 8/24/2020 | This claim was filed after the claims bar  date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $1,094,374.95 | (T) | | | |
| 3 | ANAYA, ALEXIS | 578 | $1,212.00 | (U) | PQ NEW YORK, INC. | 9/1/2020 | This claim was filed after the claims bar  date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $1,212.00 | (T) | | | |
| 4 | COKER SVC INC | 506 | $320.00 | (U) | PQ LINCOLN PARK, INC. | 8/25/2020 | This claim was filed after the claims bar  date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $320.00 | (T) | | | |
| 5 | COKER SVC INC | 507 | $1,478.19 | (U) | PQ FRENCH MARKET, INC. | 8/25/2020 | This claim was filed after the claims bar  date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $1,478.19 | (T) | | | |
| 6 | COKER SVC INC | 508 | $3,067.09 | (U) | PQ GOLD COAST, INC. | 8/25/2020 | This claim was filed after the claims bar  date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $3,067.09 | (T) | | | |
| 7 | COKER SVC INC | 509 | $7,009.03 | (U) | LPQ NORTH MICHIGAN, INC. | 8/25/2020 | This claim was filed after the claims bar  date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $7,009.03 | (T) | | | |
| 8 | DURHAM, DOROTHY | 580 | 320.88 | (U) | PQ NEW YORK, INC. | 9/3/2020 | This claim was filed after the claims bar  date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | 320.88 | (T) | | | |
| 9 | ENVYSION INC | 588 | $68,181.03 | (U) | PQ NEW YORK, INC. | 9/6/2020 | This claim was filed after the claims bar  date. |

(U) - Unsecured (P) - Priority (S) - Secured (A) -  Administrative (T) -  Total

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Date Claim Filed | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $68,181.03 | (T) | | | |
| 10 | EULER HERMES NA | 504 | $14,774.86 | (U) | PQ NEW YORK, INC. | 8/25/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $14,774.86 | (T) | | | |
| 11 | EULER HERMES NA | 505 | $8,911.00 | (U) | PQ NEW YORK, INC. | 8/25/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $8,911.00 | (T) | | | |
| 12 | FERNANDEZ, ELIZABETH | 581 | $0 | (U) | PQ NEW YORK, INC. | 9/3/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $10,000.00 | (A) | | | |
| | | | $10,000.00 | (T) | | | |
| 13 | GIOVANNI MARTINI CONTRACTOR INC | 515 | $7,480.00 | (U) | PQ MINERAL SPRINGS, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $7,480.00 | (T) | | | |

**Late Filed Claims**

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Date Claim Filed | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 40 | GIOVANNI MARTINI CONTRACTOR INC | 542 | $400.00 | (U) | LPQ SOUTH END AVE, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $400.00 | (T) | | | |
| 41 | GIOVANNI MARTINI CONTRACTOR INC | 543 | $795.00 | (U) | PQ SOHO, LLC | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $795.00 | (T) | | | |
| 42 | GIOVANNI MARTINI CONTRACTOR INC | 544 | $3,075.00 | (U) | PQ BRYANT PARK, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $3,075.00 | (T) | | | |
| 43 | GIOVANNI MARTINI CONTRACTOR INC | 545 | $175.00 | (U) | PQ CARNEGIE HILL, INC. | 8/28/2020 | This claim was filed after the claims bar date. |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $175.00 | (T) | | | |
| 44 | GIOVANNI MARTINI CONTRACTOR INC | 546 | $940.00 | (U) | LPQ WOODBURY, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $940.00 | (T) | | | |
| 45 | GIOVANNI MARTINI CONTRACTOR INC | 547 | $1,520.00 | (U) | LPQ WEST 55TH & 8TH ST, | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | INC. | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $1,520.00 | (T) | | | |
| 46 13 | HARNEY AND SONS FINE TEAS | 497 | $5,269.00 | (U) | FLORENCE BAKERY, INC. | 8/24/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $5,269.00 | (T) | | | |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) -  Total

| No. | Claimant | Late Filed Claims Claim Number | Claim Amount | | Asserted Debtor | Date Claim Filed | Reason for Disallowance |
|-----|----------|--------------------------------|--------------|---|-----------------|------------------|------------------------|
| 14 | GIOVANNI MARTINI CONTRACTOR INC | 516 | $1,825.00 $0 $0 $0 $1,825.00 | (U) (P) (S) (A) (T) | LPQ 85 BROAD, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| 15 | GIOVANNI MARTINI CONTRACTOR INC | 517 | $1,400.00 $0 $0 $0 $1,400.00 | (U) (P) (S) (A) (T) | PQ 97TH STREET, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| 16 | GIOVANNI MARTINI CONTRACTOR INC | 518 | $1,675.00 $0 $0 $0 $1,675.00 | (U) (P) (S) (A) (T) | PQ 44TH STREET, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| 17 | GIOVANNI MARTINI CONTRACTOR INC | 519 | $1,035.00 $0 $0 $0 $1,035.00 | (U) (P) (S) (A) (T) | LPQ 205 BLEECKER, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| 18 | GIOVANNI MARTINI CONTRACTOR INC | 520 | $1,805.00 $0 $0 $0 $1,805.00 | (U) (P) (S) (A) (T) | PQ LINCOLN SQUARE, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| 19 | GIOVANNI MARTINI CONTRACTOR INC | 521 | $1,315.00 $0 $0 $0 $1,315.00 | (U) (P) (S) (A) (T) | PQ PARK & 33RD, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| 20 | GIOVANNI MARTINI CONTRACTOR INC | 522 | $3,145.00 $0 $0 $0 $3,145.00 | (U) (P) (S) (A) (T) | LPQ GARDEN CITY, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| 21 | GIOVANNI MARTINI CONTRACTOR INC | 523 | $595.00 $0 $0 $0 $595.00 | (U) (P) (S) (A) (T) | PQ NEW CANAAN, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| 22 | GIOVANNI MARTINI CONTRACTOR INC | 524 | $845.00 $0 $0 $0 $845.00 | (U) (P) (S) (A) (T) | PQ 6TH AVE., INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| 23 | GIOVANNI MARTINI CONTRACTOR INC | 525 | $3,525.00 $0 $0 $0 $3,525.00 | (U) (P) (S) (A) (T) | PQ EAST 65TH ST, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| 24 | GIOVANNI MARTINI CONTRACTOR INC | 526 | $3,695.00 $0 $0 $0 $3,695.00 | (U) (P) (S) (A) (T) | PQ EAST 77TH, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| 25 | GIOVANNI MARTINI CONTRACTOR INC | 527 | $400.00 $0 $0 $0 $400.00 | (U) (P) (S) (A) (T) | PQ 8TH STREET, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| 26 | GIOVANNI MARTINI CONTRACTOR INC | 528 | $300.00 $0 $0 $0 $300.00 | (U) (P) (S) (A) (T) | PQ WEST 72ND, INC. | 8/28/2020 | This claim was filed after the claims bar date. |

| No. | Claimant | Late Filed Claims Claim Number | Claim Amount | | Asserted Debtor | Date Claim Filed | Reason for Disallowance |
|-----|----------|--------------------------------|--------------|---|-----------------|------------------|------------------------|
| 27 | GIOVANNI MARTINI CONTRACTOR INC | 529 | $675.00 | (U) | PQ 933 BROADWAY, INC. | 8/28/2020 | This claim was filed after the claims bar date. |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Date Claim Filed | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $675.00 | (T) | | | |
| 28 | GIOVANNI MARTINI CONTRACTOR INC | 530 | $625.00 | (U) | PQ 44TH & MADISON, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $625.00 | (T) | | | |
| 29 | GIOVANNI MARTINI CONTRACTOR INC | 531 | $1,325.00 | (U) | PQ TRIBECA, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $1,325.00 | (T) | | | |
| 30 | GIOVANNI MARTINI CONTRACTOR INC | 532 | $1,150.00 | (U) | PQ CENTRAL PARK, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $1,150.00 | (T) | | | |
| 31 | GIOVANNI MARTINI CONTRACTOR INC | 533 | $1,265.00 | (U) | PQ 53RD STREET, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $1,265.00 | (T) | | | |
| 32 | GIOVANNI MARTINI CONTRACTOR INC | 534 | $370.00 | (U) | PQ CHELSEA, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $370.00 | (T) | | | |
| 33 | GIOVANNI MARTINI CONTRACTOR INC | 535 | $400.00 | (U) | PQ 55TH & 1ST, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $400.00 | (T) | | | |
| 34 | GIOVANNI MARTINI CONTRACTOR INC | 536 | $1,075.00 | (U) | PQ FIRST INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $1,075.00 | (T) | | | |
| 35 | GIOVANNI MARTINI CONTRACTOR INC | 537 | $2,045.00 | (U) | PQ GREENWICH, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $2,045.00 | (T) | | | |
| 36 | GIOVANNI MARTINI CONTRACTOR INC | 538 | $1,090.00 | (U) | PQ HARBOR POINT, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $1,090.00 | (T) | | | |
| 37 | GIOVANNI MARTINI CONTRACTOR INC | 539 | $5,500.00 | (U) | PQ NEW YORK, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $5,500.00 | (T) | | | |
| 38 | GIOVANNI MARTINI CONTRACTOR INC | 540 | $2,070.00 | (U) | PQ RYE, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $2,070.00 | (T) | | | |
| 39 | GIOVANNI MARTINI CONTRACTOR INC | 541 | $1,615.00 | (U) | LPQ SAILBOAT POND, INC. | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $1,615.00 | (T) | | | |

| Late Filed Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Date Claim Filed | Reason for Disallowance |
| 4714 | KG EQUIPMENT | 583 | $904.90 | (U) | PQ NEW YORK, INC. | 9/8/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) -  Total

| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Date Claim Filed | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | | $0 | (A) | | | |
| | | | $904.90 | (T) | | | |
| 48 15 | MARCUS, JAI | 579 | $0 | (U) | PQ NEW YORK, INC. | 9/3/2020 | This claim was filed after the claims bar date. |
| | | | $339.92 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $339.92 | (T) | | | |
| 49 16 | MIAMI DADE WATER AND SEWER DEPT | 510 | $2,476.00 | (U) | PQ NEW YORK, INC. | 8/25/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $2,476.00 | (T) | | | |
| 50 17 | MULLEN AND FILIPPI LLP | 615 | $1,986.10 | (U) | PQ NEW YORK, INC. | 9/17/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $1,986.10 | (T) | | | |
| 51 18 | RESTAURANT EQUIPMENT SVC GROUP LLC | 587 | $828.48 | (U) | PQ NEW YORK, INC. | 9/4/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $828.48 | (T) | | | |
| 52 19 | RM MECHANICAL SVCS | 511 | $2,227.07 | (U) | PQ NEW YORK, INC. | 8/27/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $2,227.07 | (T) | | | |

| | | Late Filed Claims | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | | Asserted Debtor | Date Claim Filed | Reason for Disallowance |
| 53 20 | RUBIN, JASON | 513 | $0 | (U) | DEBTOR NOT INDICATED | 8/28/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $15,000.00 | (A) | | | |
| | | | $15,000.00 | (T) | | | |
| 54 21 | SIMAGAN, LAMINE | 512 | $0 | (U) | PQ NEW YORK, INC. | 8/27/2020 | This claim was filed after the claims bar date. |
| | | | $640.00 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $640.00 | (T) | | | |
| 55 22 | UNION STATION INVESTCO LLC | 499 | $0 | (U) | PQ UNION STATION, INC. | 8/24/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $0 | (T) | | | |
| 56 23 | VASQUEZ, BRITNNY | 613 | $0 | (U) | PQ NEW YORK, INC. | 9/16/2020 | This claim was filed after the claims bar date. |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $8,000.00 | (A) | | | |
| | | | $8,000.00 | (T) | | | |
| 5724 | WESTROCK USC INC AND AFFILIATES | 501 | $15,573.60 | (U) | PQ NEW YORK, INC. | 8/24/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $15,573.60 | (T) | | | |
| 5825 | WESTROCK USC INC AND AFFILIATES | 502 | $5,191.20 | (U) | TUXEDO BAKERY, INC. | 8/24/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $5,191.20 | (T) | | | |
| 5926 | YOUNG, AISSATU | 582 | $374.28 | (U) | PQ NEW YORK, INC. | 9/4/2020 | This claim was filed after the claims bar date. |
| | | | $0 | (P) | | | |
| | | | $0 | (S) | | | |
| | | | $0 | (A) | | | |
| | | | $374.28 | (T) | | | |

| Comparison Details | |
|---|---|
| Title | **pdfDocs compareDocs Comparison Results** |
| Date & Time | 10/21/2020 5:56:39 PM |
| Comparison Time | 3.78 seconds |
| compareDocs version | v4.3.300.65 |

| Sources | |
|---|---|
| Original Document | Orig NS Sch 2 Late Filed.pdf |
| Modified Document | Rev NS Sch 2 Late Filed.pdf |

| Comparison Statistics | |
|---|---|
| Insertions | 8 |
| Deletions | 3 |
| Changes | 14 |
| Moves | 0 |
| Font Changes | 0 |
| Paragraph Style Changes | 0 |
| Character Style Changes | 0 |
| TOTAL CHANGES | 25 |
| | |
| | |
| | |
| | |
| | |

| Word Rendering Set Markup Options | |
|---|---|
| Name | |
| Insertions | |
| Deletions | |
| Moves / Moves | |
| Font Changes | |
| Paragraph Style Changes | |
| Character Style Changes | |
| Inserted cells | |
| Deleted cells | |
| Merged cells | |
| Changed lines | Mark outside border. |
| Comments color | By Author. |
| Balloons | True |

| compareDocs Settings Used | Category | Option Selected |
|---|---|---|
| Open Comparison Report after Saving | General | Always |
| Report Type | Word | Formatting |
| Character Level | Word | False |
| Include Headers / Footers | Word | True |
| Include Footnotes / Endnotes | Word | True |
| Include List Numbers | Word | True |
| Include Tables | Word | True |
| Include Field Codes | Word | True |
| Include Moves | Word | False |
| Show Track Changes Toolbar | Word | True |
| Show Reviewing Pane | Word | True |
| Update Automatic Links at Open | Word | [Yes / No] |
| Summary Report | Word | End |
| Include Change Detail Report | Word | Separate |
| Document View | Word | Print |
| Remove Personal Information | Word | False |
| Flatten Field Codes | Word | True |

## Schedule 3

### Amended and Superseded Claims

Schedule 3

Amended and Superseded Claims

| | Amended and Superseded Claims | | | | | Surving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Claimant | Claim Number | Claim Amount | Asserted Debtor | Date Filed | Claimant | Claim Number | Claim Amount | Asserted Debtor | Date Filed | Reason for Disallowance |
| 1 | 85 BROAD STREET TRS LLC | 372 | $1,029,739.00 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$1,029,739.00 (T) | PQ NEW YORK, INC. | 8/21/2020 | 85 BROAD STREET TRS LLC | 365 | $1,029,739.00 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$1,029,739.00 (T) | PQ 85 BROAD, INC. | 8/21/2020 | This claim was amended and superseded by the surviving claim. |
| 2 1 | BANC OF AMERICA LEASING AND CAPITAL LLC | 357 | $0 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$0 (T) | PQ NEW YORK, INC. | 8/21/2020 | BANC OF AMERICA LEASING AND CAPITAL LLC | 591 | $0 (U)<br>$0 (P)<br>$179,461.84 (S)<br>$0 (A)<br>$0 (T) | PQ NEW YORK, INC. | 9/9/2020 | This claim was amended and superseded by the surviving claim. |
| 3 2 | DAM PLASTICS INDUSTRIES INC | 252 | $31,144.88 (U)<br>$0 (P)<br>$0 (S)<br>$15,572.44 (A)<br>$46,717.32 (T) | 33RD STREET BAKERY, INC. | 8/12/2020 | DAM PLASTICS INDUSTRIES INC | 259 | $31,144.88 (U)<br>$0 (P)<br>$0 (S)<br>$15,572.44 (A)<br>$46,717.32 (T) | 33RD STREET BAKERY, INC. | 8/12/2020 | This claim was amended and superseded by the surviving claim. |
| 4 | FEDERAL INSURANCE CO ET AL | 305 | $489,438.47 (U)<br>$0 (P)<br>$137,500.00 (S)<br>$0 (A)<br>$626,938.47 (T) | PQ NEW YORK, INC. | 8/20/2020 | FEDERAL INSURANCE CO ET AL | 549 | $489,438.47 (U)<br>$0 (P)<br>$137,500.00 (S)<br>$0 (A)<br>$626,938.47 (T) | PQ NEW YORK, INC. | 9/1/2020 | This claim was amended and superseded by the surviving claim. |
| 5 3 | GTT COMMUNICATIONS INC | 378 | $488,648.00 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$488,648.00 (T) | PQ NEW YORK, INC. | 8/23/2020 | GTT COMMUNICATIONS INC | 463 | $416,356.00 (U)<br>$0 (P)<br>$0 (S)<br>$83,618.00 (A)<br>$499,974.00 (T) | PQ NEW YORK, INC. | 8/24/2020 | This claim was amended and superseded by the surviving claim. |
| 6 4 | METLOX LLC<br>TOLKIN GROUP | 227 | $28,619.31 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$28,619.31 (T) | PQ MANHATTAN BEACH, INC. | 8/10/2020 | METLOX LLC<br>TOLKIN GROUP | 229 | $22,898.37 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A)<br>$22,898.37 (T) | PQ MANHATTAN BEACH, INC. | 8/10/2020 | This claim was amended and superseded by the surviving claim. |
| 7 5 | UNION STATION INVESTCO LLC | 499 | $0 (U)<br>$0 (P)<br>$0 (S)<br>$0 (A) | PQ UNION STATION, INC. | 8/24/2020 | UNION STATION INVESTCO LLC | 514 | $582,405.76 (U)<br>$0 (P)<br>$0 (S)<br>$38,402.68 (A) | PQ UNION STATION, INC. | 8/25/2020 | This claim was amended and superseded by the surviving claim. |

| | | | | $0 | (T) | | | | | $620,808.44 | (T) | | | |

(U) - Unsecured (P) - Priority (S) - Secured (A) - Administrative (T) - Total

| Comparison Details | |
|---|---|
| Title | **pdfDocs compareDocs Comparison Results** |
| Date & Time | 10/21/2020 5:57:56 PM |
| Comparison Time | 2.18 seconds |
| compareDocs version | v4.3.300.65 |

| Sources | |
|---|---|
| Original Document | Orig NS Sch 3 Am & Sup.pdf |
| Modified Document | Rev NS Sch 3 Am & Sup.pdf |

| Comparison Statistics | |
|---|---|
| Insertions | 0 |
| Deletions | 2 |
| Changes | 5 |
| Moves | 0 |
| Font Changes | 0 |
| Paragraph Style Changes | 0 |
| Character Style Changes | 0 |
| TOTAL CHANGES | 7 |
| | |
| | |
| | |
| | |
| | |

| Word Rendering Set Markup Options | |
|---|---|
| Name | |
| Insertions | |
| Deletions | |
| Moves / Moves | |
| Font Changes | |
| Paragraph Style Changes | |
| Character Style Changes | |
| Inserted cells | |
| Deleted cells | |
| Merged cells | |
| Changed lines | Mark outside border. |
| Comments color | By Author. |
| Balloons | True |

| compareDocs Settings Used | Category | Option Selected |
|---|---|---|
| Open Comparison Report after Saving | General | Always |
| Report Type | Word | Formatting |
| Character Level | Word | False |
| Include Headers / Footers | Word | True |
| Include Footnotes / Endnotes | Word | True |
| Include List Numbers | Word | True |
| Include Tables | Word | True |
| Include Field Codes | Word | True |
| Include Moves | Word | False |
| Show Track Changes Toolbar | Word | True |
| Show Reviewing Pane | Word | True |
| Update Automatic Links at Open | Word | [Yes / No] |
| Summary Report | Word | End |
| Include Change Detail Report | Word | Separate |
| Document View | Word | Print |
| Remove Personal Information | Word | False |
| Flatten Field Codes | Word | True |